United States Bankruptcy Court
Southern District of Texas
**ENTERED**
October 07, 2024
Nathan Ochsner, Clerk

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ZACHRY HOLDINGS, INC., *et al.*[1] | ) | Case No. 24-90377 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### ORDER GRANTING DEBTORS' THIRD
### OMNIBUS MOTION AUTHORIZING THE REJECTION
### OF CERTAIN EXECUTORY CONTRACTS EFFECTIVE AS OF SEPTEMBER 13, 2024

Upon the motion (the "**Motion**")[2] of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") for entry of an order (this "**Order**") authorizing the debtors to reject certain executory contracts listed on **Schedule 1**, attached hereto (collectively, the "**Rejected Contracts**") effective as September 13, 2024 and granting related relief, all as more fully set forth in the Motion; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. § 1334; this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in

---

[1]    The last four digits of Zachry Holdings, Inc.'s tax identification number are 6814.  A complete list of each of the Debtors in these chapter 11 cases and the last four digits of their federal tax identification numbers may be obtained on the website of the Debtors' claims and noticing agent at https://www.veritaglobal.net/zhi.  The location of the Debtors' service address in these chapter 11 cases is:  P.O. Box 240130, San Antonio, Texas 78224.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion; and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, IT IS HEREBY ORDERED THAT:

1. The Rejected Contracts listed on **Schedule 1**, attached hereto, are rejected pursuant to section 365 of the Bankruptcy Code effective as of September 13, 2024.  For the avoidance of doubt, nothing in this Order limits any creditor's right to assert the full amount of its claim under its respective contract.

2. Pursuant to the Court's Bar Date Order at Dkt. No. 636, any Contract Counterparty asserting a claim arising from the rejection of a contract or unexpired lease must file a proof of claim on account of such rejection, if at all, by 5:00 p.m. Central Time on or before thirty (30) days after the entry of this Order, or else be forever barred.

3. The Contract Counterparties shall be permitted to reclaim their equipment and personal property as of September 13, 2024, notwithstanding the automatic stay, and the automatic stay, to the extent applicable, is hereby modified as of September 13, 2024, as applicable, to permit the Contract Counterparties to reclaim their equipment and personal property as of September 13, 2024.  The Debtors shall have no obligation to assist with the removal of such equipment and personal property, and no claims related to the removal of any such equipment and personal property shall arise following the Debtors' demobilization from the GPX Project on August 26, 2024.  For the avoidance of doubt, nothing herein shall modify the terms of the GPX Settlement

or the Interim and Final Orders approving the same, or otherwise impose any obligations on GPX

or CB&I that do not exist under applicable orders, agreements, or law.

4.      Nothing contained in the Motion or this Order, nor any action taken pursuant

thereto, nor any payment made pursuant to the authority granted thereby, is intended to be or shall be

construed as: (a) an admission as to the amount of, basis for, or validity of any claim against a Debtor

entity or a party in interest under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a

waiver of the Debtors' or a party in interest's rights to dispute any claim on any grounds; (c) a promise or

requirement to pay any claim; (d) an implication or admission that any claim is of a type specified or

defined in this Motion or any order granting the relief requested by this Motion;

(e) a waiver of any claims or causes of action that may exist against any creditor or interest holder;

(f) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant

to section 365 of the Bankruptcy Code, except for the rejection of the Rejected Contracts identified

on **Schedule 1**, attached hereto; (g) a waiver or limitation of the Debtors', Golden Pass's, CB&I's,

or Chiyoda's rights under the Bankruptcy Code or any other applicable law; or (h) a waiver of any

claims that the Debtors or any party in interest may have against any Contract Counterparty,

whether or not such claims arise under, are related to the rejection of, or are independent of the

Rejected Contracts.

5.      Notice of the Motion as provided therein shall be deemed good and sufficient

notice of such Motion and the Local Rules are satisfied by such notice.

6.      The Debtors are authorized to take all actions necessary to effectuate the

relief granted in this Order in accordance with the Motion.

7.      The contents of the Motion satisfy the requirements of Bankruptcy Rule 6006.

8.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Signed:  October 07, 2024

Marvin Isgur
United States Bankruptcy Judge

## Schedule 1

**Rejected Contracts**

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 1 | ALAMO FILTER COMPANY | Zachry Industrial, Inc. | Purchase Order | 112280-608370 | Filters Equipment | 1/11/2024 |
| 2 | ALAMO FILTER COMPANY | Zachry Industrial, Inc. | Purchase Order | 112280-609656 | Filters Equipment | 1/30/2024 |
| 3 | ALAMO FILTER COMPANY | Zachry Industrial, Inc. | Purchase Order | 112280-611641 | Filters Equipment | 2/27/2024 |
| 4 | ALAMO FILTER COMPANY | Zachry Industrial, Inc. | Purchase Order | 112280-612477 | Filters Equipment | 3/11/2024 |
| 5 | ALAMO FILTER COMPANY | Zachry Industrial, Inc. | Purchase Order | 112280-613854 | Filters Equipment | 4/2/2024 |
| 6 | ALLSERV INDUSTRIAL LLC | Zachry Industrial, Inc. | Purchase Order | 112280-597643 | Fuel Hoses/Repairs | 7/27/2023 |
| 7 | ALLSERV INDUSTRIAL LLC | Zachry Industrial, Inc. | Purchase Order | 112280-605359 | Fuel Hoses/Repairs | 11/15/2023 |
| 8 | ALLTERRA CENTRAL INC | Zachry Industrial, Inc. | Purchase Order | 112280-610236 | Tool Calibrations Services | 2/7/2024 |
| 9 | ALLTERRA CENTRAL INC | Zachry Industrial, Inc. | Purchase Order | 112280-611322 | Tool Calibrations Services | 2/23/2024 |
| 10 | ALP RIGHT OF WAY INC | Zachry Industrial, Inc. | Purchase Order | 112280-521184 | Mowing Services | 1/31/2020 |
| 11 | ANEW TRANSPORT LLC | Zachry Industrial, Inc. | Purchase Order | 112280-611776 | Trucking | 2/29/2024 |
| 12 | BENTLEY SYSTEMS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595266 | Software and Consulting | 6/21/2023 |
| 13 | BOSS LIGHT TOWER RENTALS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-542689 | Rental Light Plant Equipment | 12/16/2020 |
| 14 | BOSS LIGHT TOWER RENTALS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-563367 | 60' Stadium Light Tower w/Generator | 1/12/2022 |
| 15 | BOSS LIGHT TOWER RENTALS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-570479 | Light Towers w/Generators | 5/12/2022 |
| 16 | BOSS LIGHT TOWER RENTALS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-581997 | Rental Stadium Light Towers | 12/8/2022 |
| 17 | BOSS LIGHT TOWER RENTALS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-581998 | 60' Stadium Light Tower w/Generator | 12/8/2022 |
| 18 | CAJUN INDUSTRIES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-561940 | Helical Piling Installation | 12/10/2021 |
| 19 | CCJ & ASSOCIATES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-603789 | Instrumentation Testing Material | 10/24/2023 |
| 20 | CCJ & ASSOCIATES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-605478 | Instrumentation Testing Material | 11/16/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 21 | CCJ & ASSOCIATES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-606130 | Instrumentation Testing Material | 11/27/2023 |
| 22 | CCJ & ASSOCIATES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-606202 | Instrumentation Testing Material | 11/28/2023 |
| 23 | CCJ & ASSOCIATES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-609397 | Instrumentation Testing Material | 1/26/2024 |
| 24 | CCJ & ASSOCIATES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-611790 | Instrumentation Testing Material | 2/29/2024 |
| 25 | DENNY HASTINGS FLP 14 | Zachry Industrial, Inc. | Purchase Order | 112280-609765 | Environmental Supplies | 2/1/2024 |
| 26 | DOGGETT HEAVY MACHINERY | Zachry Industrial, Inc. | EQ Rental & Repairs | 519836 & 522245 | Repair Parts for Heavy Machinery and Cutting Edges | 1/16/2020 & 2/12/2020 |
| 27 | DTN LLC | Zachry Industrial, Inc. | Purchase Order | 112280-496421 | Lightning Alerts | 4/10/2019 |
| 28 | Entact Environmental Services | Zachry Industrial, Inc. | Purchase Order | 112280-565042 | Project Site - Sheet Pile Install | 2/10/2022 |
| 29 | FEDERAL SIGNAL CORP | Zachry Industrial, Inc. | Purchase Order | 112280-544880 | (GPX) REQ 567507 - ULTRA-VOICE SETUP FOR WORK START/STOP ALARMS / ATTN: RON ALBARADO | 2/2/2021 |
| 30 | FEDERAL SIGNAL CORP | Zachry Industrial, Inc. | Purchase Order | 112280-580527 | REQ 592372 UPDATED PA SYSTEM - JOSHUA COOPER | 11/11/2022 |
| 31 | FERGUSON ENTERPRISES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-601054 | Fitting/Flanges/Valves | 9/11/2023 |
| 32 | FIVE S GROUP LLC | Zachry Industrial, Inc. | Purchase Order | 112280-520699 | Structural Sand | 1/27/2020 |
| 33 | FOSTER SAFETY LLC | Zachry Industrial, Inc. | Purchase Order | 112280-612122 | Rescue Course Training | 3/5/2024 |
| 34 | FUGRO USA LAND INC | Zachry Industrial, Inc. | Purchase Order | 112280-503758 | Borrow Pit Soil Testing for Levee | 7/12/2019 |
| 35 | GAJESKE INC | Zachry Industrial, Inc. | Purchase Order | 112280-551490 | 3rd Party Rental Fusion Machines | 6/1/2021 |
| 36 | GAJESKE INC | Zachry Industrial, Inc. | Purchase Order | 112280-609794 | Replacement of Damaged Heater Cord for Fusion Machines | 2/1/2024 |
| 37 | GHX INDUSTRIAL LLC | Zachry Industrial, Inc. | Purchase Order | 112280-602031 | Preservation Material | 9/26/2023 |
| 38 | GHX INDUSTRIAL LLC | Zachry Industrial, Inc. | Purchase Order | 112280-607995 | Preservation Material | 1/4/2024 |
| 39 | GOPHER MATS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-582791 | Crane Mats | 12/20/2022 |
| 40 | GOPHER MATS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-583964 | Crane Mats Rental | 1/16/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 41 | GOPHER MATS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-616771 | Crane Mats Buyout | 5/20/2024 |
| 42 | GOPHER MATS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-616772 | Crane Mats Buyout | 5/20/2024 |
| 43 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-607931 | Environmental Supplies/Consumables | 1/4/2024 |
| 44 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-608168 | Environmental Supplies/Consumables | 1/9/2024 |
| 45 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-608208 | Environmental Supplies/Consumables | 1/9/2024 |
| 46 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-608345 | Environmental Supplies/Consumables | 1/10/2024 |
| 47 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-608372 | Environmental Supplies/Consumables | 1/11/2024 |
| 48 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-608499 | Environmental Supplies/Consumables | 1/12/2024 |
| 49 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-609254 | Environmental Supplies/Consumables | 1/25/2024 |
| 50 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-609399 | Environmental Supplies/Consumables | 1/26/2024 |
| 51 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-609544 | Environmental Supplies/Consumables | 1/29/2024 |
| 52 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610134 | Environmental Supplies/Consumables | 2/6/2024 |
| 53 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610300 | Environmental Supplies/Consumables | 2/8/2024 |
| 54 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610471 | Environmental Supplies/Consumables | 2/9/2024 |
| 55 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610473 | Environmental Supplies/Consumables | 2/9/2024 |
| 56 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610552 | Environmental Supplies/Consumables | 2/12/2024 |
| 57 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610589 | Environmental Supplies/Consumables | 2/13/2024 |
| 58 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610597 | Environmental Supplies/Consumables | 2/13/2024 |
| 59 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610656 | Environmental Supplies/Consumables | 2/13/2024 |
| 60 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610680 | Environmental Supplies/Consumables | 2/13/2024 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 61 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610810 | Environmental Supplies/Consumables | 2/15/2024 |
| 62 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610817 | Environmental Supplies/Consumables | 2/15/2024 |
| 63 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-610828 | Environmental Supplies/Consumables | 2/15/2024 |
| 64 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-611052 | Environmental Supplies/Consumables | 2/20/2024 |
| 65 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-611054 | Environmental Supplies/Consumables | 2/20/2024 |
| 66 | GS GLOBAL SUPPLY LP | Zachry Industrial, Inc. | Purchase Order | 112280-611151 | Environmental Supplies/Consumables | 2/21/2024 |
| 67 | JM TEST SYSTEMS INC | Zachry Industrial, Inc. | Purchase Order | 112280-531202 | Tool Calibrations Services | 6/10/2020 |
| 68 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-601609 | Tool Calibrations Services | 9/19/2023 |
| 69 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-604943 | Tool Calibrations Services | 11/9/2023 |
| 70 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-607260 | Tool Calibrations Services | 12/14/2023 |
| 71 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-608288 | Tool Calibrations Services | 1/10/2024 |
| 72 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-608289 | Tool Calibrations Services | 1/10/2024 |
| 73 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-609667 | Tool Calibrations Services | 1/31/2024 |
| 74 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-611980 | Tool Calibrations Services | 3/4/2024 |
| 75 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-611984 | Tool Calibrations Services | 3/4/2024 |
| 76 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-612397 | Tool Calibrations Services | 3/8/2024 |
| 77 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-613116 | Tool Calibrations Services | 3/20/2024 |
| 78 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-615625 | Tool Calibrations Services | 5/1/2024 |
| 79 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-615939 | Tool Calibrations Services | 5/6/2024 |
| 80 | JM TEST SYSTEMS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-620885 | Tool Calibrations Services | 8/2/2024 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 81 | KENTECH TECHNICAL SERVICES LTD | Zachry Industrial, Inc. | Purchase Order | 112280-545435 | Project Site - Consulting Services | 2/10/2021 |
| 82 | LD SIGNS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-603155 | Signage/Consumables | 10/13/2023 |
| 83 | LIGHTHOUSE VIDEO SURVEILLANCE | Zachry Industrial, Inc. | Purchase Order | 112280-558412 | CCTV Security Service | 10/8/2021 |
| 84 | LONESTAR FORKLIFT 2017 USA INC | Zachry Industrial, Inc. | Purchase Order | 112280-574421 | Forklift Rentals | 7/20/2022 |
| 85 | LONESTAR FORKLIFT 2017 USA INC | Zachry Industrial, Inc. | Purchase Order | 112280-612150 | Forklift Rentals | 3/6/2024 |
| 86 | LONESTAR FORKLIFT 2017 USA INC | Zachry Industrial, Inc. | Purchase Order | 112280-615963 | Forklift Rentals | 5/6/2024 |
| 87 | MEI SOLUTIONS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-606783 | Tag/Marking Supplies | 12/7/2023 |
| 88 | MEI SOLUTIONS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-608171 | Tag/Marking Supplies | 1/9/2024 |
| 89 | MEI SOLUTIONS LLC | Zachry Industrial, Inc. | Purchase Order | 112280-610760 | Tag/Marking Supplies | 2/14/2024 |
| 90 | MERCER TRANSPORT CO | Zachry Industrial, Inc. | Purchase Order | 112280-611909 | Hauling Services | 3/1/2024 |
| 91 | MERCER TRANSPORT CO | Zachry Industrial, Inc. | Purchase Order | 112280-611212 | Hauling Services | 2/21/2024 |
| 92 | MERCER TRANSPORT CO | Zachry Industrial, Inc. | Purchase Order | 112280-612007 | Hauling Services | 3/4/2024 |
| 93 | MERCER TRANSPORT CO | Zachry Industrial, Inc. | Purchase Order | 112280-615326 | Hauling Services | 4/5/2024 |
| 94 | MESA LABORATORIES | Zachry Industrial, Inc. | Purchase Order | 112280-611051 | Industrial Hygiene Testing | 2/20/2024 |
| 95 | MIDWEST HOSE & SPECIALTY INC | Zachry Industrial, Inc. | Purchase Order | 112280-608487 | Hose Material for Testing | 1/12/2024 |
| 96 | MIDWEST HOSE & SPECIALTY INC | Zachry Industrial, Inc. | Purchase Order | 112280-611693 | Hose Material for Testing | 2/28/2024 |
| 97 | MIDWEST HOSE & SPECIALTY INC | Zachry Industrial, Inc. | Purchase Order | 112280-611897 | Hose Material for Testing | 3/1/2024 |
| 98 | MINERAL TECH GULF COAST ABRASI | Zachry Industrial, Inc. | Purchase Order | 112280-602123 | Sand Blasting/Painting Supplies | 9/27/2023 |
| 99 | MONCLAS INCORPORATED | Zachry Industrial, Inc. | Purchase Order | 112280-518600 | Coffee/Tea Break Room Supplies | 1/3/2020 |
| 100 | MONCLAS INCORPORATED | Zachry Industrial, Inc. | Purchase Order | 112280-522436 | COFFEE/SUPPLIES SERVICE FOR PIONEER/MAIN CAMP TRAILERS | 622/20 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 101 | NEW PIG CORPORATION | Zachry Industrial, Inc. | Purchase Order | 112280-606628 | BAYTOWN REQ616036 BAYTOWN ENVIRONMENTAL SUPPLIES | 12/5/2023 |
| 102 | RABA KISTNER INC | Zachry Industrial, Inc. | Purchase Order | 112280-607529 | Third Party Pile Testing (Previous PO 501664) | 12/21/2023 |
| 103 | SABEL STEEL SERVICE INC | Zachry Industrial, Inc. | Purchase Order | 112280-600760 | TRAIN 2 - WELDING MATERIALS / ATTN: TERESA SENTERFITT | 9/7/2023 |
| 104 | SCOTT MACON LTD | Zachry Industrial, Inc. | Purchase Order | 112280-602217 | : EARNEST PIZZINI / GPX / 8.10.23 / SCOTT-MACON EQUIP QUOTE #WO1036032 / REPAIRS MADE ON ZHI CRAN 219-202  **JOB DAMAGE** | 9/28/2023 |
| 105 | SCOTT MACON LTD | Zachry Industrial, Inc. | Purchase Order | 112280-616006 | RENTAL - BRODERSON 15 TON CRANE RT300-2F S/N 39460300; YR 2012; HR N/A; UNIT# M00007949,  DAY $400.00; WK $1,200.00; MTH $3,600.00; VALUE $168,795.00 (NOTE:OLD PO# 563885 BAYTOWN LOC & MOVED TO NEW PO# | 5/30/2024 |
| 106 | SUMMIT ELECTRIC SUPPLY | Zachry Industrial, Inc. | Purchase Order | 112280-608198 | TEMP POWER - blanket is being ordered to cover the 69KV energized cable to protect it while we pull cable in trench boxes - | 1/10/2024 |
| 107 | SUMMIT ELECTRIC SUPPLY | Zachry Industrial, Inc. | Purchase Order | 112280-608791 | TEMP POWER - blanket is being ordered to cover the 69KV energized cable to protect it while we pull cable in trench boxes - | 1/18/2024 |
| 108 | SUMMIT ELECTRIC SUPPLY | Zachry Industrial, Inc. | Purchase Order | 112280-609220 | TEMP POWER - NEEDED FOR INSTALLATION OF ELECTRICAL EQUIPMENT ATTN: DANNY LONGORIA | 1/25/2024 |
| 109 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-540948 | ELCOMETER, SOLUTION, SYRINGES - STELLA RICHARDSON/ATTN: NICHOLE HILL | 1/5/2022 |
| 110 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-562943 | (GPX) REQ 580502 - ELCOMETER, SOLUTION, SYRINGES - STELLA RICHARDSON/ATTN: NICHOLE HILL | 1/5/2022 |
| 111 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-570632 | VAC TRUCK 981-000 REPAIR PARTS SUNBELT QUOTE # 125844792 | 5/16/2022 |
| 112 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-571619 | REPAIR PARTS FORKLIFT UNIT#10392402 QUOTE#126441363 | 6/1/2022 |
| 113 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-575338 | REQ # 589286 - MULTI QUIP GENERATOR REPAIR PARTS - ERNEST PIZZINI | 2/8/2022 |
| 114 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-576708 | EQUIPMENT REPAIRS / SKID STEER UNIT # 10372503 / EQUIPMENT SUPPLIES - KELLY NELSON / ATTN: ERNEST PIZZINI | 8/22/2022 |
| 115 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-577005 | GPX REQ 590092 SITE WIDE DEWATERING - JEFF MORRISON | 9/2/2022 |
| 116 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-584183 | SUNBELT RENTALS QUOTE# 134852150-0000 / EQUIP# 10300319 MINI EXCAVATOR DOOR HANDLE LATCH WASHER | 1/19/2023 |
| 117 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-584412 | PURCHASE ORDER FOR SUNBELT MERSA RENTALS FOR GOLDEN PASS LNG EXPORT PROJECT - CONSTRUCTION FOR JOB# 112280 | 1/20/2023 |
| 118 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-585840 | EQUIPMENT REPAIRS / PLATE TAMPER UNIT # 10392647 / EQUIPMENT SUPPLIES - LAKRESHIA PARKER / ATTN: ERNEST PIZZINI | 2/9/2023 |
| 119 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-586245 | JOB DAMGED AT # 10539127 GRILL BAR FENDER SEATBELT - ERNEST PIZZINI | 2/20/2023 |
| 120 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-586588 | JD 744K LOADER UNIT # 10249796 / EQUIPMENT SUPPLIES - LAKRESHIA PARKER / ATTN: ERNEST PIZZINI | 2/21/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 121 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-587198 | SUNBELT QUOTE# 136485055-0000 / 36K FORKLIFT# 1069424 REPLACE DOOR GLASS AND HANDLE | 3/1/2023 |
| 122 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-587562 | SUNBELT RENTALS WORK ORDER# 136669743 / MANLIFT# 1024857 JOB DAMGES NEEDED TO FIX ANNUAL | 3/7/2023 |
| 123 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-587620 | GPX / 3.6.2023 / SUNBELT RENTALS QUOTE 136596911-0000 / WEAR AND TEAR ON SCISSORLIFT# 10142740 | 3/8/2023 |
| 124 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-587634 | GPX / 3.6.2023 / SUNBELT RENTAL QUOTE# 136666508 / BURRIED PUMP HEAD LOST | 3/8/2023 |
| 125 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-587708 | #10651388 | 3/9/2023 |
| 126 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-588375 | EQUIPMENT REPAIRS / HYDRAULIC LEAK EXCAVATOR UNIT # 10240016 / EQUIPMENT SUPPLIES - LAKRESHIA PARKER | 3/20/2023 |
| 127 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-588818 | SUNBELT RENTALS QUOTE #137415216-0000 / CUTTING EDGES FOR 744K LOADER 10698391 | 3/27/2023 |
| 128 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589125 | MISSING HANDLE ON ROUSABOUT # 10028806 | 3/29/2023 |
| 129 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589174 | JOB DAMAGE / SCISSORLIFT UNIT # 772846 / EQUIPMENT SUPPLIES - LAKRESHIA PARKER / ATTN: ERNEST PIZZINI | 3/29/2023 |
| 130 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589200 | TRANSPORTATION OF FORKLIFT# 10331151 FROM BAYTOWN TO GPX - LAKRESHIA PARKER / ATTN: ERNEST PIZZINI | 3/29/2023 |
| 131 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589257 | GPX REQ 599918 SAFETY AIR VALVES FOR AIR VOLUME TANKS | 4/1/2023 |
| 132 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589325 | SUNBELT RENTALS QUOTE# 137644014 / USED ATV'S FOR PARTS NEED FOR REPAIR PARTS | 4/1/2023 |
| 133 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589328 | SUNBELT RENTAL WORK ORDER# 1376614522 / JOB DAMAGE MANLIFT# 10655162 OUTSIDE REPAIRS FOR HOOD ENGINE | 4/1/2023 |
| 134 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589853 | GPX / 4.3.2023 / SUNBELT RENTAL QUOTE# 137807233-0000 / DAMAGED HOSE ON MANLIFT# 10513625 | 4/10/2023 |
| 135 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589855 | GPX / 3.22.2023 / SUNBELT RENTALS QUOTE# 137382543-0000 / 25 SPARE JLG KEYS | 4/10/2023 |
| 136 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589857 | GPX / 4.3.2023 / SUNBELT RENTALS QUOTE# 137402794-0000 / JOB DAMAGED GLASS ON FORKLIFT# 1046109 | 4/10/2023 |
| 137 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589876 | REPAIR PARTS FOR MANLIFT 10438058 JOB DAMAGE - ERNEST PIZZINI | 4/10/2023 |
| 138 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-589997 | REPAIR PARTS FOR MANLIFT 10438058 JOB DAMAGE - ERNEST PIZZINI | 4/10/2023 |
| 139 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-590208 | Sunbelt Rentals - O-Ring KIT | 4/14/2023 |
| 140 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-590210 | SUNBELT RENTALS QUOTE #138088242-0000 / WINDOW PANE REPLACEMENT ON 250 JD EXCAVATOR # 10240016 JOB DAMAGE | 4/14/2023 |

Schedule 1 to Third Omnibus Rejection Order

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 141 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-590408 | SUNBELT RENTALS QUOTE #138269667-0000 / RIGGING EQUIPM FOR SKIDSTEERS | 4/17/2023 |
| 142 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-590603 | SUNBELT RENTALS QUOTE# 138415984-0000 / MINI EXCAVATOR DOOR LATCH REPLACEMENT UNIT# 10232147 *JOB DAMAGE* | 4/19/2023 |
| 143 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-590760 | SUNBELT RENTALS QUOTE #13852393-0000 / ATV PASSANGER SIDE ROLL CAGE BAR REPLACEMENT *JOB DAMAGE* | 4/24/2023 |
| 144 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-590763 | SUNBELT RENTALS QUOTE #3849394-0000 / LIGHT TOWER CONTROL PANEL DOOR REPLACEMENTS *JOB DAMAGE* | 4/24/2023 |
| 145 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591443 | SUNBELT QUOTE# 138843334-0000 / 20 LIGHT PANNEL DOOR | 5/2/2023 |
| 146 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591448 | SUNBELT RENTALS QUOTE #13865333-0000 / 10K FORKLIFT DAMAGED BOOM *JOB DAMAGE* | 5/2/2023 |
| 147 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591450 | SUNBELT RENTALS QUOTE #138644110-0000 / DAMAGED FORK AND BENT CARRIAGE ON 5.5K FORKLIF #10590511 *JOB DAMAGE* | 5/2/2023 |
| 148 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591490 | SUNBELT RENTALS QUOTE #138843886 / 4 WIRE PIGTAILS FOR A/C UNIT ON LER BUILDINGS | 5/2/2023 |
| 149 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591493 | SUNBELT RENTALS QUOTE #138843334-0000 / LIGHT TOWER CONTROL PANEL DOOR REPLACEMENTS *JOB DAMAGE* | 5/2/2023 |
| 150 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591690 | DYNAMIC POWER SYSTEMS QUOTE #9674 / MINI EX 10377270 CYLINDER REPAIR *JOB DAMAGE* | 5/3/2023 |
| 151 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591718 | 5K FORKLIFT HYDRAULIC CRUSH TANK REPAIR # 10542860 *JOB DAMAGE* ATTN: ERNEST PIZZINI | 5/4/2023 |
| 152 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591898 | KNOB FOR MINI-EXCAVATOR EQUIP # 10286875 / SUNBELT RENTALS QUOTE # 139067126-0000 | 5/9/2023 |
| 153 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-591983 | REPLACE SKIDSTEER GLASS ON #10692631 *JOB DAMAGE* ATTN: ERNEST PIZZINI | 5/9/2023 |
| 154 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-592282 | SUNBELT RENTALS QUOTE 3138653785-0000 / 5.5K FORKLIFT DOOR AND BASE REPAIR UNIT 10590511 *JOB DAMAGE* | 5/10/2023 |
| 155 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-592318 | SITE PM MATERIAL NEEDED TO FIT NEW AC UNITS RENTED FROM SUNBELT: CALL CHUCK OR LUIS | 5/11/2023 |
| 156 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-592531 | FIRE EXTINGUISHER REPLACEMENT FOR EQUIPMENT ATTN: ERNEST PIZZINI | 5/16/2023 |
| 157 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-592592 | EQUIPMENT REPAIRS / REPLACEMENT CUTTER EDGES FOR 744K LOADERS / EQUIPMENT SUPPLIES - JOSE VILLANUEVA / ATTN: ERNEST PIZZINI | 5/16/2023 |
| 158 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-592672 | SUNBELT RENTAL QUOTE #139586865-0000 / REPLACEMENT OUTRIGGERS FOR LIGHT TOWERS *JOB DAMAGE* | 5/18/2023 |
| 159 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-592700 | GENERATOR FOR MECHANICS - REBECCA DEJEAN / ATTN: BARRY MANLEY | 6/1/2023 |
| 160 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-593072 | DAMAGED REPLACEMENT PARTS FOR MINI EXCAVATOR/ ERNEST PIZZINI | 5/23/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 161 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-593074 | DAMAGED REPLACEMENT PARTS FOR MINI EXCAVATOR / ERNEST PIZZINI | 5/23/2023 |
| 162 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-593077 | REPLACEMENT PARTS FOR FORKLIFTS / ERNEST PIZZINI | 9/18/2023 |
| 163 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-593078 | GPX / 5.22.23 / SUNBELT RENTALS QUOTE #138423423-000 / REPLACED DAMAGED DOOR LATCH ON MINI EX #10286876 **JOB DAMAGE** | 5/23/2023 |
| 164 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-593081 | SUNBELT RENTALS QUOTE #138452656-000 / DOCUMENT HOLDER FOR SCISSOR LIFT UNIT #AEA869 | 5/23/2023 |
| 165 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-593083 | SUNBELT RENTALS QUOTE #138785014-000 / REPLACED LEFT SLIDE GLASS ON SKIDSTEER 10424753 **JOB DAMAGE** | 5/23/2023 |
| 166 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-593242 | GPX REQ 603465 REPLACE CRACKED WINDSHIELD ON 10K FORKLIFT #10392402 *JOB DAMAGE* ATTN: ERNEST PIZZINI / | 5/23/2023 |
| 167 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594114 | SUNBELT RENTALS QUOTE #140472444-0000 / BERGMANN  10712798 BOULDER DROP DAMAGE *JOB DAMAGE* | 6/11/2023 |
| 168 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594137 | GPX / 06.07.23 / SUNBELT RENTALS QUOTE #140468258-0000 / EXCAVAOTR SIDE DAMAGE UNIT#810685 *JOB DAMAGE* | 6/12/2023 |
| 169 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594139 | GPX / 06.08.23 / SUNBELT RENTALS QUOTE #140487670-0000 / MANLIFT 10567589 | 8/28/2023 |
| 170 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594260 | EQUIPMENT REPAIRS / SCISSOR LIFT UNIT# AEA8609 / EQUIPMENT SUPPLIES - DRESTON LEBLANC / ATTN: ERNEST PIZZINI | 6/13/2023 |
| 171 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594311 | EQUIPMENT REPAIRS / JLG UNIT # 10198777 / EQUIPMENT SUPPLIES - JOSE VILLANUEVA / ATTN: ERNEST PIZZINI | 6/13/2023 |
| 172 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594312 | EQUIPMENT REPAIRS / SKIDSTEER DOOR PARTS UNIT # 10639301 / EQUIPMENT SUPPLIES - JOSE VILLANUEVA / ATTN: ERNEST PIZZINI | 6/13/2023 |
| 173 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594315 | EQUIPMENT REPAIRS / CORD REPLACEMENT FOR TRENCH ROLLER UNIT # 10439253 / EQUIPMENT SUPPLIES - JOSE VILLANUEVA / ATTN: ERNEST PIZZINI | 6/13/2023 |
| 174 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-594528 | GPX REQ 604816 REPAIRS ON 6" WATER PUMP #10170857 **JOB DAMAGE** ATTN: ERNEST PIZZINI | 6/15/2023 |
| 175 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595291 | GPX / 06.20.23 / SUNBELT RENTALS QUOTE #140750349 / REPAIRS ON 6" WATER PUMP #10168725 **JOB DAMAGE** | 6/22/2023 |
| 176 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595806 | GPX / 06.28.23 / SUNBELT RENTALS QUOTE #141294139-0000 / REPAIRS ON DAMAGED TRENCH ROLLER #10587860 **JOB DAMAGE** | 6/29/2023 |
| 177 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595926 | GPX / 6.29.23 / SUNBELT RENTALS QUOTE# 141414078-0000 / REPAIRS ON BASKET DAMAGE OF MANLIFT #10438039 **JOB DAMAGE** | 6/30/2023 |
| 178 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595946 | GPX / 06.29.23 / SUNBELT RENTALS QUOTE #139040684-0000 / SPILL KITS FOR | 7/5/2023 |
| 179 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595996 | SUNBELT RENTALS QUOTE #141458648-000 / REPAIRS ON JOYSTICK FOR 250 EXCAVATOR #10303017 **JOB DAMAGE** | 7/6/2023 |
| 180 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595997 | SUNBELT RENTALS QUOTE #141462836-0000 / REPLACED DAMAGED HOUR METER ON FORKLIFT #10581872 **JOB DAMAGE** | 7/6/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 181 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-595998 | SUNBELT RENTALS QUOTE #141464270-0000 / REPLACEMENT WINDSHEILD FOR 12K FORKLIFT #10684019 **JOB DAMAGE** | 7/6/2023 |
| 182 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596012 | SUNBELT RENTALS QUOTE3 #141361448-0000 / REPAIRS ON DAMAGED LIGHT TOWERS #10435790, #10461144, #10416215, #10509654 **JOB DAMAGE** | 7/6/2023 |
| 183 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596192 | SUNBELT RENTALS QUOTE #141603653 / REPLACED TERMINAL PLUS ON SCISSOR LIFT #740028 **JOB DAMAGE** | 7/10/2023 |
| 184 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596288 | SUNBELT RENTALS QUOTE #141214058-0000 / REPLACE DAMAGED IGNITION KEY SWITCH ON MINI EX #10286848 **JOB DAMAGE** | 711/23 |
| 185 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596290 | SUNBELT RENTALS QUOTE #141325878-0000 / REPAIRS ON 5.5K FORKLIFT #10440848 **JOB DAMAGE** | 7/11/2023 |
| 186 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596428 | GPX REQ 605751 SITE PM MATERIAL: CALL CHUCK OR LUIS | 7/12/2023 |
| 187 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596480 | FLUID GAUGE FOR FORKLIFT # 10415044 / SUNBELT RENTALS QUOTE # 141775347 | 7/12/2023 |
| 188 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596488 | GPX REQ 606441 10K FORKLIFT FRONT WINDSHIELD DAMAGE UNIT # 10392401 ATTN: ERNEST PIZZINI | 7/13/2023 |
| 189 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596489 | OFFSITE REPAIRS MADE ON 10K FORKLIFT #10415052 **JOB DAMAGE** ATTN: ERNEST PIZZINI | 7/13/2023 |
| 190 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596499 | REPAIRS ON 84" SD ROLLER #979631 DOOR WINDOW DAMAGE ATTN: ERNEST PIZZINI | 7/12/2023 |
| 191 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596554 | JCB STOLEN KEYS REPLACEMENTS **JOB DAMAGE** ATTN: ERNEST PIZZINI | 7/13/2023 |
| 192 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596575 | REPAIRS ON SCISSOR LIFT #10385611 **JOB DAMAGE** ATTN: ERNEST PIZZINI | 7/14/2023 |
| 193 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596599 | SUNBELT RENTALS QUOTE #141294986-0000 / BOOM CYLINDER DAMAGED TO MINI EX #10227821 **JOB DAMAGE** | 7/13/2023 |
| 194 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-596600 | QTY: 10 10,000 WATT GENERATORS FOR COOL DOWN STATIONS / SUNBELT RENTALS QUOTE # 140980905 | 7/14/2023 |
| 195 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-597412 | SUNBELT RENTALS QUOTE# 142104953-0000 / REPLACEMENT FUEL CAPS FOR LIGHT TOWERS (JOB DAMAGE) | 7/26/2023 |
| 196 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-597442 | REPAIRS ON WATER PUMP #10168847-SKID REFURBISH (JOB DAMAGE) ATTN: ERNEST PIZZINI | 7/26/2023 |
| 197 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-597445 | REPAIRS ON WATER PUMP #10168715-SKID REFURBISH (JOB DAMAGE) ATTN: ERNEST PIZZINI | 7/26/2023 |
| 198 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-597541 | GPX REQ 607518 REPLACED FORK CARRIAGE ON 5K FORKLIFT #10624062 **JOB DAMAGE** ATTN: ERNEST PIZZINI | 7/31/2023 |
| 199 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-597645 | SUNBELT RENTALS QUOTE #142466613-0000 / REPLACED BENT FORKBAR ON FORKLIFT #10684019 **JOB DAMAGE** | 7/28/2023 |
| 200 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-597646 | SUNBELT RENTALS QUOTE #142274236-0000 / DOOR SEAL FOR ROLLER #979631 *JOB DAMAGE* | 7/28/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 201 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-597661 | GPX REQ 607478 INDIRECT HEATER PARTS ATTN: ERNEST PIZZINI | 7/28/2023 |
| 202 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598041 | SUNBELT RENTAL QUOTE #140330078-0000 / H-LINK REPAIR PARTS FOR JD 300 EXC #10372238 **JOB DAMAGE** | 8/2/2023 |
| 203 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598044 | SUNBELT RENTAL QUOTE 142634489 / REPAIRS ON HYDRO PUMP HEAD #106581438 **JOB DAMAGE** | 8/2/2023 |
| 204 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598046 | RUBBER HOLD FOR PANEL DOOR LIGHT TOWER - EQUIP # 10587780 ATTN: ERNEST PIZZINI | 8/2/2023 |
| 205 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598048 | MISC. MISSING PARTS FOR LIGHT TOWER - EQUIP # 10435785 ATTN: ERNEST PIZZINI | 8/2/2023 |
| 206 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598095 | SUNBELT RENTALS QUOTE #142645840-0000 / REPLACED SKIDSTEER #10692631 IGNITION SWITCH **JOB DAMAGE** | 8/3/2023 |
| 207 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598149 | SUNBELT RENTALS QUOTE #142777738-0000 / 2/4 BANDED 5FT FEMALE CAM BANDTAIL FOR AC UNITS | 8/3/2023 |
| 208 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598215 | SUNBELT RENTALS QUOTE #142480257 / REPAIR ON WATER PUMP #10169524 ROCK DAMAGED INTERNALS | 8/5/2023 |
| 209 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598621 | REPLACEMENT SPRING FOR DOOR ON SKIDSTEER - EQUIP# 10459769 / SUNBELT RENTALS QUOTE# 141906859 | 8/9/2023 |
| 210 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598622 | DEF TANK CAP FOR MAGI FORKLIFT# 10694242 / SUNBELT RENTALS QUOTE# 142896747 | 8/9/2023 |
| 211 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598624 | LAMINATED FRONT SCREEN FOR 5.5K FORKLIFT - EQUIP# 101727626 / SUNBELT RENTALS QUOTE# 141142613 | 8/9/2023 |
| 212 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598626 | QTY: 6 JCB MASTER KEY, QTY: 20 JCB IGNITION KEYS, & QTY: 50 JLG KEY SET / SUNBELT RENTALS QUOTE# 141029239 | 8/9/2023 |
| 213 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598632 | MIRROR ASSEMBLY FOR 5.5K FORKLIFT - EQUIP# 10148579 / SUNBELT RENTALS QUOTE# 142113707 | 8/9/2023 |
| 214 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598789 | SUNBELT RENTALS QUOTE# 143013422-000 / REPAIRS ON MANLIFT BASKET DAMAGE #10438039 **JOB DAMAGE** | 8/11/2023 |
| 215 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598790 | SUNBELT RENTALS QUOTE# 142979992-0000 / REPAIRS ON MANLIFT #10567575 **JOB DAMAGE** | 8/11/2023 |
| 216 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598833 | SUNBELT RENTALS QUOTE# 142600181-0000 / CYLINDER VALVE REPLACE ON LIFT# AEA8609 **JOB DAMAGE** | 8/15/2023 |
| 217 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-598835 | SUNBELT RENTALS QUOTE 142605319-000 / REPAIR PARTS FOR DAMAGE LIGHT TOWER #10413988 **JOB DAMAGE** | 8/15/2023 |
| 218 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599075 | SUNBELT RENTALS QUOTE# 413204956-000 / REPAIR PARTS ON FORKLIFT 10454324 **JOB DAMAGE** | 8/17/2023 |
| 219 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599076 | SUNBELT RENTALS QUOTE# 142829774-0000 / 6K FORKLIFT REPAIRS #10421044 **JOB DAMAGE** | 8/17/2023 |
| 220 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599395 | GPX / 8.17.23 / FIRE EXTINGUSHERS & SPILL KITS / SUNBELT RENTALS QUOTE# 143198126 | 8/21/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 221 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599398 | SUNBELT RENTALS QUOTE# 143218248-0000 / REPLACED DAMAGED SOLAR PANEL ON UNIT# 10583912  **JOB DAMAGE** | 8/21/2023 |
| 222 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599528 | SUNBELT RENTALS QUOTE #143553318-0000 / DAMAGED COUNTERWEIGHT ON 10K FORKLIFT #10684018 **JOB DAMAGE** | 8/22/2023 |
| 223 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599529 | SUNBELT RENTALS QUOTE #142674231-0000 / REPLACEMENT PARTS FOR LIGHT TOWERS- STABILIZER BEAMS ** JOB DAMAGE** | 8/22/2023 |
| 224 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599754 | SUNBELT RENTALS QUOTE# 143629012-0000 / REPAIR PARTS FOR LIGHT TOWER# 10416201  **JOB DAMAGE** | 8/24/2023 |
| 225 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599756 | SUNBELT RENTALS QUOTE# 143659795-0000 / REPLACMENT PARTS MISSING ON ROUSTBOUT# 10397736 **JOB DAMAGE** | 8/24/2023 |
| 226 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599758 | SUNBELT RENTALS QUOTE# 143659712-0000 / REPLACING PARTS MISSING ON ROUSTBOUT# 10024933 **JOB DAMAGE** | 8/24/2023 |
| 227 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599759 | SUNBELT RENTALS QUOTE# 143586162-0000 / REPLACED DAMAGED GLASS ON 10K FORKLIFT #10454320 **JOB DAMAGE** | 8/24/2023 |
| 228 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599763 | SUNBELT RENTALS QUOTE# 143625793-0000 / REPAIR | 8/24/2023 |
| 229 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599889 | SUNBELT RENTALS QUOTE# 143696483 / DAMAGED CLEAOUT BUCK BY CIVIL GRP ON EXC # 10630286  **JOB DAMAGE** | 8/27/2023 |
| 230 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599893 | SUNBELT RENTALS QUOTE# 143674835-0000 / REPLACING FRONT GLASS ON 5.5K FORKLIFT# 10542860 **JOB DAMAGE** | 8/27/2023 |
| 231 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599956 | GPX / 60' STR MANLIFT - EQUIP# 10359801 DAMAGE WELD PITS / SUNBELT RENTAL QUOTE# 142825781 | 8/28/2023 |
| 232 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-599957 | GPX / 8.23.2023 / BIO HYDRO OIL FOR SUBMERSIBLE PUMPS / SUNBELT RENTALS QUOTE # 143785357 | 8/28/2023 |
| 233 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600317 | GPX / 8.29.23 / SUNBELT RENTALS QUOTE# 143764860-0000 / SCISSOR LIFT# 10449056 SLIDE RAILS & PIN LANYARD **JOB DAMAGE** | 8/30/2023 |
| 234 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600319 | SUNBELT RENTALS QUOTE# 14303299-0000 / NEW DEG HEADER AND INSTALL ON 26K FORKLIFT# 10499102 **JOB DAMAGE** | 8/30/2023 |
| 235 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600595 | SUNBELT RENTALS QUOTE# 14377707-0000 / DAMAGE DISPLAY SCREEN ON 5.5K FORKLIFT# 10333790 **JOB DAMAGE** | 9/5/2023 |
| 236 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600684 | SUNBELT RENTALS QUOTE# 144142376-0000 / 35K FORKLIFT #10694242 REAR GLASS REPLACEMENT  **JOB DAMAGE** | 9/7/2023 |
| 237 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600811 | SUNBELT RENTALS QUOTE# 144072009-0000 / OUTSIDE REPAIRS FOR WELDING MACHINE# 10618960 CAUGHT ON FIRE **JOB DAMAGE** | 9/7/2023 |
| 238 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600814 | SUNBELT RENTALS QUOTE# 143041935-0000 / REPAIR PARTS ON MANLIFT# 10567609  **JOB DAMAGE** | 9/7/2023 |
| 239 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600816 | GPX / 9.7.23 / SUNBELT RENTALS QUOTE# 143425859-0000 / REPAIR PARTS FOR AIR COMPRESSOR# 10057818 | 9/7/2023 |
| 240 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600818 | SUNBELT RENTALS QUOTE# 142886969-0000 / FUEL CAP REPLACEMENTS FOR SKIDSTEERS | 9/7/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 241 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600819 | SUNBELT RENTALS QUOTE# 142593944-0000 / REPAIR PARTS FOR CRASHED ATV# 10539125 **JOB DAMAGE** | 9/7/2023 |
| 242 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600830 | SUNBELT RENTALS QUOTE# 141873318-0000 / FORK CARRIAGE FOR FORKLIFT# 10440848 **JOB DAMAGE** | 9/7/2023 |
| 243 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600847 | SUNBELT RENTALS QUOTE #140002779-0000 / REPAIR PARTS ON FORKLIFT #140002779 **JOB DAMAGE** | 9/8/2023 |
| 244 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-600848 | SUNBELT RENTALS QUOTE #142639725-0000 / REPLACED MANLIFT #1024879 MISSING MANUAL AND HOLDER | 9/8/2023 |
| 245 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-601482 | SUNBELT RENTALS QUOTE 143906123-0000 / 10K FORKLIFTS TRANSPORT FROM BLDY TO GPX | 9/18/2023 |
| 246 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-601509 | ROUST-A-BOUT PARTS FOR DEPRECIATION BYOUT / SUNBELT RENTALS QUOTE 143078941 | 9/18/2023 |
| 247 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602019 | CARRIAGE FOR 10K FORKLIFT - EQUIP # 11005896 @ BAYTOWN SITE - ATTN: ERNEST PIZZINI | 9/26/2023 |
| 248 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602083 | GPX / 08.29.23 / SUNBELT RENTAL QUOTE #1436908919-0000 / ENGINE REPLACEMENT ON ATV #10331289 CIVIL GRP DAMAGED | 9/26/2023 |
| 249 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602423 | SUNBELT RENTALS QUOTE #142880520-0000 / REPLACEMENT MIRROR ON FORKLIFT #10453200 **JOB DAMAGE** | 10/2/2023 |
| 250 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602447 | REPLACEMENT AND SPARE PARTS FOR DAMAGED EQUIPMENT **JOB DAMAGE** | 10/3/2023 |
| 251 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602485 | SUNBELT RENTALS QUOTE #144272719-0000 / OUTSIDE REPAIRS ON SCISSORLIFT #1080274 **JOB DAMAGE** | 10/3/2023 |
| 252 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602488 | SUNBELT RENTALS QUOTE #144733413 / REPAIRS ON MANLIFT #10081296 **JOB DAMAGE** | 10/3/2023 |
| 253 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602490 | SUNBELT RENTALS QUOTES 144265469 &144984022 / REPAIRS ON AIR COMPRESSOR & OUSIDE REPAIRS ON WELDING MACHINES **JOB DAMAGES** | 10/13/2023 |
| 254 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602492 | GPX / SUNBELT QUOTES 144639095 & 145173192 / REPAIR PARTS FOR MANLIFTS **JOB DAMAGES** | 10/3/2023 |
| 255 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602495 | REQS 612215 612216 612228  ATTN ERNEST PIZZINI / GPX / SUNBELT QUOTES 144808965 144716954 145176283 / DAMAGES ON MINI EXCAVATORS  **JOB DAMAGES** | 10/3/2023 |
| 256 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602593 | / GPX / 10.3.23 / SUNBELT RENTALS QUOTE #145520313 / MISC REPAIR PARTS FOR LIGHT TOWER | 10/4/2023 |
| 257 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602594 | GPX / 10.3.23 / SUNBELT RENTALS QUOTE #145118628 / REPLACED CONTROLLER ON SCISSORLIFT #10385607 **JOB DAMAGE** | 10/4/2023 |
| 258 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602619 | SUNBELT RENTALS QUOTE #145118467 / FRONT WINDSHIELD REPLACEMNT ON 5K FORKLIFT #10542860 **JOB DAMAGE** | 10/5/2023 |
| 259 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602782 | GPX REQ 612580 REPLACING DAMAGED SKIDSTEER TRACK ON #10212145 - ATTN: ERNEST PIZZINI | 10/9/2023 |
| 260 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602784 | GPX REQ 612589 DAMAGED LIGHT TOWER REPAIR #10416199 - ATTN: ERNEST PIZZINI | 10/9/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 261 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602786 | SUNBELT RENTALS QUOTE #145576480-0000 / REPAIR PARTS FOR ATV #10397333 **JOB DAMAGE** | 10/9/2023 |
| 262 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602812 | SUNBELT RENTALS QUOTE 145435227 / REPAIR PARTS FOR DAMAGED LIGHT TOWER 10536267 | 10/10/2023 |
| 263 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602815 | UNBELT RENTALS QUOTE 145439810 / DAMAGED LIGHT TOWER REPAIR 10635956 | 10/10/2023 |
| 264 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602820 | SUNBLET RENTALS QUOTE 145589981 / REPAIRS ON DAMAGED LIGHT TOWER 10134577 | 10/10/2023 |
| 265 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-602905 | SUNBELT RENTALS QUOTE #145591394-0000 / REPAIRS ON DAMAGED LIGHT TOWER #10101172 | 10/10/2023 |
| 266 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-603070 | GPX-SITE PM MATERIAL NEEDED FOR HVAC ON LER BUILDINGS: CALL CHUCK OR LUIS | 10/12/2023 |
| 267 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-603372 | GPX / 10.16.23 / SUNBELT RENTALS QUOTE #145886824 / DIESEL FUEL CAPS FOR EQUIPMENT | 10/17/2023 |
| 268 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-603382 | GPX / 10.16.23 / SUNBELT RENTALS QUOTE 145823331 / REPAIRS ON DAMAGED LIGHT TOWER 10638039 | 10/17/2023 |
| 269 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-603456 | EQUIPMENT REPAIRS / LIGHT TOWER UNIT # 10509656 / EQUIPMENT SUPPLIES - JOSE VILLANUEVA / ATTN: ERNEST PIZZINI | 10/18/2023 |
| 270 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605183 | UNIT # 10331345 , job damage on ATV. Universal Ignition Switch, Cup Holder, Seat Assy. - ATTN: ERNEST PIZZINI | 11/15/2023 |
| 271 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605185 | ATV # 10352478 UNIVERSAL IGNITION SWITCH - ATTN: ERNEST PIZZINI | 11/13/2023 |
| 272 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605209 | REPAIR PARTS FOR DAMAGED LIGHT PLANTS / ERNEST PIZZINI | 11/14/2023 |
| 273 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605210 | REPAIRS ON DAMAGED LIGHT TOWERS #10536268 | 11/14/2023 |
| 274 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605213 | REPAIRS ON DAMAGED LIGHT TOWER 10587756 | 11/14/2023 |
| 275 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605214 | REPAIR PARTS FOR WELDING MACHINE 10618967 / JOB DAMAGED/ ERNEST PIZZINI | 11/14/2023 |
| 276 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605216 | REMOTE CONTROL REPLACEMENT FOR WALK BEHIND 10587857 / ERNEST PIZZINI | 11/14/2023 |
| 277 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605218 | (GPX SPILL KITS FOR EQUIPMENT / ERNEST PIZZINI | 11/14/2023 |
| 278 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605295 | ATV #10352472 ATV #10352467 ATV #10331346 | 11/15/2023 |
| 279 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605297 | REPAIR PARTS FOR ATV # 10344816 # 10352465 # 10331284 # 10332782 | 11/15/2023 |
| 280 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605300 | REPAIR PARTS FOR ATV #10325750 ATTN: ERNEST PIZZINI | 11/15/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 281 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605302 | REPLACEMENT DOOR HANDLE ON MINI EX #10386962 **JOB DAMAGE** ATTN: ERNEST PIZZINI | 11/15/2023 |
| 282 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605303 | PART FOR AIR COMPRESSOR  UNIT 907218 ATTN: ERNEST PIZZINI | 11/15/2023 |
| 283 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605328 | **JOB DAMAGE**  REPAIR PARTS FOR ATV 10370874, 10344817, 10351530 | 11/15/2023 |
| 284 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605343 | REPAIR PARTS FOR ATV 10431079, 10531081, 10414944, 10414955 - ATTN: ERNEST PIZZINI | 11/15/223 |
| 285 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605345 | CONTROL FOR TRENCH ROLLER #10537611 **JOB DAMAGE** ATTN: ERNEST PIZZINI | 11/15/2023 |
| 286 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605491 | REPAIR PARTS FOR DAMAGED ATV #10352474,1397732 ATTN: ERNEST PIZZINI | 11/17/2023 |
| 287 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605972 | SUNBELT RENTALS QUOTE #147136632-0000 / DOOR AND CONDERSOR DAMAGED ON EXC. #10203817 | 11/22/2023 |
| 288 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605980 | SUNBELT RENTALS QUOTE #147329370-0000 / REPLACEMENT CHASSIS COVER FOR 5.5K FORKLIFT #10624061 **JOB DAMAGE** | 11/22/2023 |
| 289 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-605981 | GPX 11.15.23 / SUNBELT QUOTE # 146963985 / DAMAGED PARTS FOR TRENCH ROLLER # 10607527 | 11/22/2023 |
| 290 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606076 | GPX / 11.21.23 / SUNBELT RENTALS MULTIPLE ORDER | 11/27/2023 |
| 291 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606079 | TRANSFER REQ615563-MOVE FROM SITE TO BAYTOWN-REFERENCE MERSA NTE PO#584412 | 11/30/2023 |
| 292 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606095 | MOTOR GRADER CUTTING EDGES | 11/27/2023 |
| 293 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606097 | 6 REPAIR PARTS ON ATV #10515632 & # 10531082 **JOB DAMAGE** | 11/27/2023 |
| 294 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606307 | SUNBELT RENTALS QUOTE #147623024-0000 / REPLACEMENT IGNITION SWITCHES FOR ATVS | 11/30/2023 |
| 295 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606327 | SUNBELT RENTALS QUOTE #146328177-0000 / PORTABLE AC UNITS OUTSIDE REPAIRS **JOB DAMAGE** | 11/30/2023 |
| 296 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606333 | SUNBELT RENTALS QUOTE #146885683-0000/ QUOTE #146888042-0000/ QUOTE #146889574-0000 | 11/30/2023 |
| 297 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606574 | SUNBELT RENTALS QUOTE #147747743-0000,  QUOTE #147747323-0000, QUOTE #147748346-0000 | 12/5/2023 |
| 298 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606638 | SUNBELT RENTALS QUOTE #147873398-0000 / QUOTE #147875666-0000/QUOTE #147876601-0000 | 12/5/2023 |
| 299 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606644 | SUNBELT RENTALS--PARTS FOR DAMAGED EQUIPMENT | 12/5/2023 |
| 300 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-606663 | SUNBELT RENTALS QUOTE #146094706-0000 QUOTE #147944300-0000/QUOTE #147946990-0000 | 12/11/2023 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 301 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607102 | BIODEGRABLE HYD OIL FOR WATER PUMPS | 12/13/2023 |
| 302 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607109 | 120 MANLIFT REPAIR PARTS #10762958 **JOB DAMAGE** | 12/13/2023 |
| 303 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607274 | WINDOW PANE REPLACEMENTS FOR EXC.(10601153, 10622560, 10601157) *JOB DAMAGE* | 12/15/2023 |
| 304 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607282 | 5.5 FORKLIFT #10453200 REPAIR PARTS **JOB DAMAGE** | 12/15/2023 |
| 305 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607284 | 5.5K FORKLIFT REPAIR PARTS ** JOB DAMAGE** | 12/15/2023 |
| 306 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607286 | 10K FORKLIFT CARRIAGE DAMAGE #10392407 | 12/15/2023 |
| 307 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607288 | ATV ASSETS MOVE IN FREIGHT CHARGE | 12/15/2023 |
| 308 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607347 | REPAIR PARTS FOR ATV #10325750 | 12/15/2023 |
| 309 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607348 | REPLACEMENT BUCKET TEETH AND PINS FOR EXC #10300013 | 12/15/2023 |
| 310 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607349 | REPAIR PARTS FOR 10K FORKLIFT #10415044 **JOB DAMAGE** | 12/15/2023 |
| 311 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607350 | SCISSORLIFT REPAIR PARTS #AEA8606 **JOB DAMAGE** | 12/15/2023 |
| 312 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607351 | 5.5K FORKLIFT #10590512 MISC REPAIR PARTS **JOB DAMAGE** | 12/15/2023 |
| 313 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607353 | ATV #10397722 REPAIR PARTS **JOB DAMAGE** | 12/15/2023 |
| 314 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607494 | 10K FORKLIFT #10323388 CYLINDER REPLACEMENT **JOB DAMAGE** | 12/19/2023 |
| 315 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607497 | STABILIZER PARTS FOR LIGHT TOWERS | 12/19/2023 |
| 316 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607530 | REPAIR PARTS FOR LED LIGHT TOWER #10638047 **JOB DAMAGE** | 12/20/2023 |
| 317 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607532 | REPLACEMENT PARTS FOR LED LIGHT TOWERS **JOB DAMAGE** ATTN: | 12/20/2023 |
| 318 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607533 | 10K FORKLIFT #11084619 TRANSDUCER REPLACEMENT **JOB DAMAGE** | 12/20/2023 |
| 319 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607534 | MISC REPAIR PARTS FOR LIGHT TOWERS** | 12/20/2023 |
| 320 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607595 | REPLACED FRONT WINDHSIELD ON 5.5K FORKLIFT #10453200 **JOB DAMAGE** | 12/21/2023 |

Schedule 1 to Third Omnibus Rejection Order

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 321 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607596 | 10K FORKLIFT #10392402 REPAIR PARTS **JOB DAMAGE** | 12/21/2023 |
| 322 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607597 | ASSET UNIT FREIGHT CHARGE TRANSFER TO GPX | 12/21/2023 |
| 323 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607599 | REPLACEMENT PARTS FOR WATER PUMPS **JOB DAMAGE** | 12/21/223 |
| 324 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607955 | SUNBELT RENTALS QUOTE #148629230-0000 / REPLACED SEATBELTS ON ATV #10397724 **JOB DAMAGE** | 1/4/2024 |
| 325 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-607956 | SUNBELT RENTALS QUOTE #148927302-0000 / REPAIR PARTS ON ATV #10397724 **JOB DAMAGE** | 1/4/2024 |
| 326 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608076 | OUTSIDE REPAIRS ON MINI EX CAB DAMAGE #10227821 | 1/8/2024 |
| 327 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608078 | REPAIR PARTS FOR LED LIGHT #10536277 **JOB DAMAGE** | 1/8/2024 |
| 328 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608101 | SUNBELT RENTALS QUOTE #148996495-0000 / REPLACEMENT LEAD CONNECTIONS ON WELDING MACHINES **JOB DAMAGE** AND SUNBELT RENTALS QUOTE #148917126-0000 /REPLACEMENT ATV RELAY FUSES | 1/9/2024 |
| 329 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608230 | REPAIR PARTS FOR DAMAGES ATVS( 10331284, 10352465) | 1/10/2024 |
| 330 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608884 | 5.5K FORKLIFT #10590512 A/C REPAIR PARTS **JOB DAMAGE** | 2/22/2024 |
| 331 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608958 | 5.5K FORKLIFT WINDOW REPLACEMENT #10590511 **JOB DAMAGE** | 1/23/2024 |
| 332 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608960 | IGNITION REPLACEMENT ON POWER BUGGY #10624735 **JOB DAMAGE** | 1/23/2024 |
| 333 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608961 | 45' MANLIFT HOOD REPAIR #10438056 **JOB DAMAGE** | 1/23/2024 |
| 334 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-608962 | HOOD REPLACEMENT ON 5.5K FORKLIFT #10148579 *JOB DAMAGE* | 1/23/2024 |
| 335 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609001 | SUNBELT RENTALS QUOTE #149255306 / QUOTE #149255306--WATER PUMP OUTSIDE REPAIRS #10222290 / #10176377  BRAKES AND SKID *JOB DAMAGE* | 1/23/2024 |
| 336 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609003 | SUNBELT RENTALS QUOTE #149469296-0000 / 80' MANLIFT LEVEL SENSOR REPLACEMENT *JOB DAMAGE* AND  #149401097 / WATER PUMP OUTSIDE REPAIRS #10266322 BRAKES AND SKID *JOB DAMAGE* | 1/23/2024 |
| 337 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609059 | SUNBELT RENTALS QUOTE #149492344-0000 / SCISSOR LIFT KEY SPARES--SUNBELT RENTALS QUOTE #149529086-0000 / REPLACED MISC PARTS ON SKIDSTEER #10415333 *JOB DAMAGE* | 1/23/2024 |
| 338 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609393 | GLASS REPLACEMENT ON 10K FORKLIFT #10392405 *JOB DAMAGE* | 1/27/2024 |
| 339 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609394 | GLASS REPLACEMENT ON SKIDSTEER #10415324 *JOB DAMAGE* | 1/27/2024 |
| 340 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609395 | REPLACEMENT CONTROL FOR WALK BEHIND TRENCH ROLLER #10427678 | 1/26/2024 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 341 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609429 | DOZER #10229243 FUEL CAP REPLACEMENT *JOB DAMAGE* | 1/27/2024 |
| 342 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609430 | CUTTING EDGE FOR MOTOR GRADER #10173754 | 1/27/2024 |
| 343 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609458 | REPAIR PARTS FOR WALK BEHIND ROLLER #10300648 *JOB DAMAGE* | 1/27/2024 |
| 344 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609459 | REPAIR PARTS FOR SKIDSTEER #10692647 | 1/27/2024 |
| 345 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609536 | ENGINE REPAIRS ON ATV# 10370878 *JOB DAMAGE* | 1/30/2024 |
| 346 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609546 | MINI EX #10375113 HYDRAULIC LINE AND MICS PARTS REPAIRS **JOB DAMAGE** | 3/21/2024 |
| 347 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609547 | MINI EX #10375113 HYDRAULIC LINE AND MICS PARTS REPAIRS **JOB DAMAGE** | 3/21/2024 |
| 348 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609655 | SUNBELT RENTALS QUOTE #149818005-0000 / REPLACEMENT MIRROR ON 5.5K FORKLIFT #10623599 *JOB DAMAGE** | 1/31/2024 |
| 349 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609675 | AND  SUNBELT RENTALS QUOTE #149622997-0000 / REPLACEMENT | 1/31/2024 |
| 350 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609727 | REPLACED MISSING DOOR ON 300G EXT #10397473 | 2/1/2024 |
| 351 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609754 | 5.5K FORKLIFT #10624061 REPLACEMENT FRON WINDSHIELD *JOB DAMAGE* | 2/1/2024 |
| 352 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609787 | GPX-DEWATERING DEPT. JEFF MORRISON | 2/1/2024 |
| 353 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609839 | REPAIRS TO ROLLOVER END DUMP #10508241 **JOB DAMAGE** ATTN: ERNEST PIZZINI | 2/5/2024 |
| 354 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-609840 | REPLACE HYD PUMP HEAD #10651407 *JOB CHARGE* | 2/5/2024 |
| 355 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610014 | SUNBELT RENTALS QUOTE #150069886-0000 / OUTSIDE REPAIRS ON DAMAGED 5.5K FORKLIFT #10434856----- QUOTE #149906009-0000 / REPAIR PARTS FOR AIR OMPRESSORS END CONNECTORS*JOB DAMAGE** | 2/8/2024 |
| 356 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610152 | REPLACE WINDSHIELD AND REPAIR LABOR ON ERT ATV#10370878 | 2/8/2024 |
| 357 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610168 | SKID STEER #10330150 REPAIRS, SCISSORLIFT #AEA8606 LABOR CHARGE AND FIRE EXTINGUISHERS | 2/8/2024 |
| 358 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610221 | SUNBELT RENTALS QUOTE #150106881-0000, 150151237-0000, 150129116-0000, 150128603-0000, 150154338-0000 / REPAIR PARTS FOR SKIDSTEERS AND GLASS, WELDING | 2/8/2024 |
| 359 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610395 | REPAIR PANELS FOR WELDING MACHINES #10618975 &10723781, REPLACEMENT MIRROR FOR FORKLIFT #10333790 | 2/12/2024 |
| 360 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610396 | REPAIR PARTS FOR 120 MANLIFT #10762958 & IGNITION ON 80 MANLIFT #10438067 *JOB DAMAGE | 2/12/2024 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 361 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610397 | SPILL KITS FOR EQUIPMENT | 2/12/2024 |
| 362 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610398 | REPAIR PARTS FOR DAMAGED LIGHT PLANT #10372163 | 2/12/2024 |
| 363 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610399 | ATV #10397731 FRAME DAMAGE -BUY OUT FOR REPAIR PARTS | 2/14/2024 |
| 364 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610401 | REPAIR PARTS FOR ATV #10397731 **JOB DAMAGE** | 2/14/2024 |
| 365 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610435 | SUNBELT RENTALS QUOTE #150247610-0000 / DINGO MINI SKIDSTEER DAMAGE REPAIR PARTS #10539234 | 2/12/2024 |
| 366 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610878 | WATER PUMP #10178532 OUTSIDE REPAIRS/WATER IN FUEL TANK *JOB DAMAGE* | 2/16/2024 |
| 367 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-610885 | REPAIR PARTS FOR 12K AND 10K FORKLIFTS #10380829, # 10323395 **JOB DAMAGE* | 2/16/2024 |
| 368 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611068 | SUNBELT RENTALS QUOTE #150550668, #150514463, #150506696,#150545037 / REPLACEMNT SEATBELT FOR ATV#10539131, PANEL FOR WELDER #10723790, KEYS FOR | 2/21/2024 |
| 369 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611077 | ATV #10515631 REPAIR PARTS-FRONT DIFF AND BALL JOINT REPLACEMENTS **JOB DAMAGE** | 2/21/2024 |
| 370 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611078 | REPLACEMENT IGNITION SWITCH FOR ATV#10421440 **JOB DAMAGE** | 2/21/2024 |
| 371 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611082 | REPLACEMENT HOOD FOR WALK BEHIND ROLLER #10427678 **JOB DAMAGE** | 2/21/2024 |
| 372 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611084 | MISC REPAIR PARTS FOR MINI EX #10457570, MANLIFT #10438047, AIR COMP #10511867 & WELDING MACHINE #10437613 | 2/21/2024 |
| 373 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611264 | REPAIR PARTS FOR 5.5K FORKLIFTS #10590512 & #10624061, GLASS FOR SKIDSTEER #10692648 *JOB DAMAGE* | 2/22/2024 |
| 374 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611434 | REPLACEMENT MIRROR FOR 10K FL #10392404, SAFETY CHAIN ON LIGHT TOWER #10509660, & BACK UP ALARMS FOR EQUIP | 2/27/2024 |
| 375 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611435 | DAMAGED/LOST PUMP HEAD AND HYD HOSES | 2/27/2024 |
| 376 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611437 | OUTSIDE REPAIRS ON MOTOR GRADER #10855918 GPS ANTENNA DAMAGE | 2/27/2024 |
| 377 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611642 | FIRE EXTINGUISHERS AND SPILL KITS FOR EQUIPMENT | 2/29/2024 |
| 378 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611644 | BUCKET FOR POWER BUGGT #10304427, FORKLIFT SERVICE PARTS #10590512, MANLIFT REPAIR PARTS #10453839 | 2/29/2024 |
| 379 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611645 | AIR COMPRESSOR REPAIR VALVES #10009370 & 901901 | 2/29/2024 |
| 380 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611743 | 45FT MANLIFT HOOD AND MISC REPAIR PARTS **JOB DAMAGE** | 3/4/2024 |

**Schedule 1 to Third Omnibus Rejection Order**

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|---|---|---|---|---|---|---|
| 381 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611898 | SUNBELT RENTALS QUOTE #150771065, #151008271 / IGNITION SWITCH FOR 10K FORKLIFT #10415044, SLIDING GLASS ON SKIDSTEER #10372500 | 3/4/2024 |
| 382 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611985 | RELAY FUSES FOR ATVS | 3/4/2024 |
| 383 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611987 | REPLACEMENT EXCAVATOR THUMB #10588012 BROKEN THUMB *JOB DAMAGE* | 3/4/2024 |
| 384 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-611989 | LIGHT TOWER REPAIR PARTS #10387760,  COVER & MIRROR FOR 5.5K FORKLIFT #10590511, MISC REPAIR PARTS ON MINI #10457570 | 3/4/2024 |
| 385 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612123 | DEF HEADER FOR AIR COMP #10130746, DECALS FOR 10K FORKLIFT #10392406, TAILIGHTS FOR SOLAR LIGHT TOWERS | 3/7/2024 |
| 386 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612199 | SAFETY SKYBAR REPLACEMENT ON MANLIFT #10827962, IGNITION SWITCH REPLACEMENT ON MANLIFT #10456632 | 3/6/2024 |
| 387 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612336 | SUNBELT RENTALS QUOTE #149994986 / 4 WIRE BANDED CABLE FOR AC UNITS | 3/7/2024 |
| 388 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612475 | SUNBELT RENTALS QUOTE #151385519, #151385806 / LED LIGHT TOWERS REPAIR PARTS #10372160 & 10509655 *JOB DAMAGE* | 3/12/2024 |
| 389 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612479 | SUNBELT RENTALS QUOTE #151346111-0000 / ATV #6 BRAKE PARTS | 3/12/2024 |
| 390 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612839 | SUNBELT RENTALS QUOTE #151472069, #151494701, #151495035 / IGNITION SWICH FOR MUD BUGGY #10624735, WELDERS #10618963 & #151495035 REPAIR PARTS | 3/20/2024 |
| 391 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612842 | SUNBELT RENTALS QUOTE #151516600-0000 / 45FT MANLIFT #10567580 HOOD AND DECAL REPLACEMENTS | 3/20/2024 |
| 392 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612970 | SUNBELT RENTALS QUOTE #151590128-0000 / DIESEL WELDER MACHINE #10618976 JACK AND LIGHT PARTS | 3/21/2024 |
| 393 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612971 | SUNBELT RENTALS QUOTE #151706091 & #151681634 / REPLACEMENT WHEEL ON MANLIFT #10513631, PANEL PARTS FOR WELDDER #10437586 | 3/21/2024 |
| 394 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612974 | QUOTE #149650549-0000 / BIO-HYDRAULIC OIL FOR WATER PUMPS | 3/21/2024 |
| 395 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-612975 | MUD BUDDY 10212145 HOOD, IGNITION, MISC PARTS repairs | 3/21/2024 |
| 396 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-613110 | MANLIFT DECALS AND TOGGLE SWITCH REPLACEMENT #10081296 | 3/21/2024 |
| 397 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-613115 | REPLACE WIPER ARM ON SKIDSTEER #10415329, WELDER MACHINE PANEL REPLACEMENT #10437612 | 3/21/2024 |
| 398 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-613144 | FORK BAR BENT-REPLACEMENT ON FORKLIFT #10271371 | 3/21/2024 |
| 399 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-613301 | REPAIR PARTS FOR ATV | 3/25/2024 |
| 400 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-613317 | GLASS REPLACEMENT FOR FORKLIFT #10542860, ENGINE REPLACEMENT ON DAMAGED CONCLETE PLANER #10657748 | 3/25/2024 |

Schedule 1 to Third Omnibus Rejection Order

| No. | Rejected Contract Counterparty | Debtor | Agreement Title | Contract ID | Description | Effective Date |
|-----|-------------------------------|--------|-----------------|-------------|-------------|----------------|
| 401 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-613485 | ATV HEAD AND HEAD GASKET PARTS REPLACEMENT #10430580 | 4/8/2024 |
| 402 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-613574 | MINI EX #10232147 H LINK REPAIR PARTS *JOB DAMAGE* | 7/2/2024 |
| 403 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-614054 | 12K FORKLIFT OUTSIDE REPAIR TIRE REPLACEMENT ATTN: ERNEST PIZZINI | 4/8/2024 |
| 404 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-614271 | REPLACEMENT PAD CUSHION ON MUD BUGGY #10624735, LIGHT TOWER REPAIR PARTS OUTRIGGERS & LIGHT FRAMES | 4/9/2024 |
| 405 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-614318 | END DUMP 10632854 DAMAGED REPAIR PARTS | 4/16/2024 |
| 406 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-615007 | IGNITION REPLACEMENT FOR SKIDSTEER #10375113 | 4/23/2024 |
| 407 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-615453 | MUTIPLE ATVS MISC REPAIR PARTS **JOB DAMAGES* | 5/1/2024 |
| 408 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-615892 | BLOWN ENGINE HEAD KAWASAKI UTV - EQUIP # 10370879 | 5/17/2024 |
| 409 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-615955 | DOOR AND LIGHT REPLACEMENT ON MINI EX # 10259226 | 5/17/2024 |
| 410 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-616044 | REPAIR PARTS ON SKIDSTEER # 10372503, # 10188874, # 10372500, MINI EX # 10232147 | 5/7/2024 |
| 411 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-616568 | ROUSTABOUT #10397736 FINAL REPAIRS - HANDLE AND CABLE *JOB DAMAGE* | 5/14/2024 |
| 412 | SUNBELT RENTALS INC | Zachry Industrial, Inc. | Purchase Order | 112280-616609 | SUNBELT RENTALS QUOTE # 151400961 & # 151401119 / REPAIR PARTS ON SKIDSTEER # 10415328, REPAIR PARTS ON SKIDSTEER # 10415331 | 5/17/2024 |
| 413 | YUKON SERVICES LLC | Zachry Industrial, Inc. | Purchase Order | 112280-596211 | Cool Down Stations | 7/23/2024 |

**Note:** Pursuant to the Second Omnibus Rejection Order, executory contracts listed on Schedule 1 to the Order (the "Rejected Contracts") include only those entered into by ZII in connection with its role as lead contractor on the GPX Project.